DELL v CITIZENS INSURANCE COMPANY OF AMERICA

Docket No. 322654. Submitted October 13, 2015 at Grand Rapids.
Decided October 20, 2015, at 9:10 a.m.

Tina Marie Dell filed a complaint in the Allegan Circuit Court
against Citizens Insurance Company of America and Citizens
Insurance Company of the Midwest for payment of attendant-
care benefits under a no-fault automobile insurance policy cover-
ing plaintiff in 1984, the time of the accident that caused her
injuries. In response to defendants' initial motion for summary
disposition, plaintiff sought leave to amend her complaint to add
a claim under the Michigan Consumer Protection Act (MCPA),
MCL 445.901 *et seq.* Defendants contested plaintiff's request to
amend her complaint, arguing that an amendment was time-
barred by MCL 445.911(7). Plaintiff was permitted to file an
amended complaint, defendants failed to answer, and the court,
Margaret Zuzich Bakker, J., entered a default judgment. The
court denied defendants' motion to set aside the judgment. The
court later granted defendants' motion for reconsideration and
set aside the default judgment. Defendants filed two motions for
summary disposition, one based on the one-year-back rule in
MCL 500.3145(1), which was denied, and another under MCR
2.116(C)(8) for failure to state a claim. The court concluded that
plaintiff stated a claim under the MCPA and denied defendants'
motion for summary disposition under MCR 2.116(C)(8). A jury
found that defendants had violated the MCPA and awarded
plaintiff $1.7 million in unpaid benefits and $300,000 in damages
for mental anguish. Plaintiff sought attorney fees and costs, and
defendants filed a motion for judgment notwithstanding the
verdict (JNOV). The court granted defendants' motion for JNOV,
agreeing with defendants that the jury's verdict on plaintiff's
no-fault claim (no expenses had been incurred between the time
of trial and one year before plaintiff filed her complaint) estab-
lished also that plaintiff's claim under the MCPA was time-barred
under MCL 445.911(7). The court denied plaintiff's request for
attorney fees. Plaintiff appealed, and defendants cross-appealed.

The Court of Appeals *held*:

1. The trial court properly denied defendants' motion for summary disposition for failure to state a claim because conduct occurring during the claims-handling and adjustment process is actionable under the MCPA for the period of time plaintiff claimed payment as long as plaintiff filed her complaint before June 5, 2014. Plaintiff filed her complaint in 2011. MCL 445.904 contains a list of conduct to which the MCPA does not apply. Although language in MCL 445.904 expressly exempted from the purview of the MCPA conduct made unlawful under the Insurance Code, MCL 500.2001 *et seq.*, another provision in the same statute provided an exception to the exemption for claims brought under MCL 445.911. In response to appellate decisions interpreting the MCPA and claims under the Insurance Code, the Legislature amended MCL 445.904 to clarify that the MCPA is in no way applicable to conduct made unlawful under the Insurance Code. The Legislature ultimately established that the MCPA does not apply to any claims on or after March 28, 2001, but that it does apply to claims under the Insurance Code if the claims occurred before March 28, 2001, and if a complaint was filed before June 5, 2014. In this case, plaintiff was entitled to benefits that accrued from the time of the accident until March 28, 2001.

2. Even though conduct made a violation by the Insurance Code may be actionable under the MCPA if it occurred before March 28, 2001, and if a complaint was filed before June 5, 2014, that conduct must also constitute a violation of the MCPA. That is, just because conduct is unlawful under the Insurance Code does not make it unlawful under the MCPA. To be actionable under the MCPA, the conduct must be made unlawful by the MCPA itself. In this case, plaintiff alleged actions that qualified as unfair, unconscionable, or deceptive methods, acts, or practices in the conduct of trade or commerce. The products and services provided by an insurance company fall within the MCPA's definition of trade and commerce, and include the claims-handling and adjustment process.

3. An insurance company's conduct after the sale of a policy remains within the purview of the MCPA. In this case, the conduct about which plaintiff complained involved defendants' misrepresentation of their obligations under the insurance policy, and it occurred after plaintiff and defendants had completed the transaction that resulted in the sale of the insurance policy to plaintiff. It was irrelevant that defendants' conduct occurred after the sale was completed and in the context of handling a claim under the policy.

4. The trial court improperly granted defendants' motion for JNOV on the basis that plaintiff's claim was barred because the statutory period of limitations had expired. The trial court should not have granted JNOV because defendants waived their right to defend on the basis that the statutory limitations period had expired. An affirmative defense, such as a statute of limitations defense, must be raised in a party's responsive pleading or in a motion for summary disposition filed before the responsive pleading. In this case, defendants did not raise the defense in any responsive pleading; raising the defense in their response to plaintiff's motion to amend her complaint does not qualify as raising the defense in a responsive pleading.

5. A reference to one statute does not constitute a reference to a different statute. In this case, defendants claimed that their reference to the one-year-back rule in MCL 500.3145(1) should have been sufficient to raise the statute of limitations defense contained in MCL 445.911(7). However, the Court concluded that citation to a specific portion of one statute did not even arguably alert defendants to the affirmative defense outlined in another statute.

Affirmed in part, reversed in part, and remanded.

*Zebrowski Law* (by *Thomas A. Biscup*) and *Bendure & Thomas* (by *Mark R. Bendure*) for plaintiff.

*Garan Lucow Miller, PC* (by *Daniel S. Saylor*), for defendants.

Before: TALBOT, C.J., and BECKERING and GADOLA, JJ.

TALBOT, C.J. Plaintiff, Tina Marie Dell, appeals as of right the trial court's order granting the motion of defendants, Citizens Insurance Company of America and Citizens Insurance Company of the Midwest (collectively, Citizens), for judgment notwithstanding the verdict (JNOV). Citizens cross-appeals from an order of the trial court denying its motion for summary disposition under MCR 2.116(C)(8). We affirm the trial court's order denying Citizens' motion for summary disposition, reverse the trial court's order granting JNOV, and remand for further proceedings.

I. FACTS AND PROCEDURAL HISTORY

This case arises out of an accident that occurred in 1984. Dell, a pedestrian, was struck by a motor vehicle. She suffered a closed head injury and injuries to her left leg. These injuries significantly impair her ability to walk. Since the accident, Dell has received no-fault benefits from Citizens under a policy issued to her parents, Paula and Larry Chambers. To date, Citizens has paid approximately $1M in benefits to Dell.

The dispute in this matter centers on Citizens' failure to pay attendant care benefits to Dell from the time of her accident through 2011. Dell has been under the care of Dr. Brian Visser since her accident. At trial, Dr. Visser testified that he believed Dell has always needed attendant care. According to Paula Chambers, she contacted Citizens in 1987 to request reimbursement for attendant care she provided to Dell. Citizens denied the request, informing her that no such benefits were available. In April 2011, through her attorney, Dell submitted a written claim for attendant care benefits, attaching to the claim a prescription for attendant care written by Dr. Visser. At that point, Citizens began paying attendant care benefits, including reimbursement for attendant care provided in the year before the 2011 claim was filed.

Dell filed suit on July 28, 2011, seeking unpaid no-fault benefits. On one of Citizens' motions for summary disposition, the trial court ruled that under MCL 500.3145(1), Dell's claim was limited to benefits incurred no more than a year before she filed her complaint. Dell subsequently sought leave to amend her complaint to add a claim under the Michigan Consumer Protection Act (MCPA).[1] Citizens contested

---

[1] MCL 445.901 *et seq.*

the amendment, arguing that it was time-barred by MCL 445.911(7). The trial court granted leave to amend the complaint after concluding that there was a question of fact regarding whether Dell's MCPA claim was barred by MCL 445.911(7).

After Dell filed her amended complaint, Citizens failed to timely file an answer, and a default judgment was entered. Citizens' motion to set aside the default was denied by the trial court. Citizens filed a motion for reconsideration. Citizens subsequently filed a motion for summary disposition, arguing that under MCL 500.3145(1) and this Court's opinion in *Grant v AAA Mich / Wisconsin, Inc (On Remand)*,[2] Dell's MCPA claim must be limited to expenses incurred no more than one year before Dell filed her complaint.

The trial court first granted reconsideration and set aside the default. The trial court denied Citizens' motion for summary disposition, finding that MCL 500.3145(1) did not apply to Dell's MCPA claim. Citizens then filed a motion under MCR 2.116(C)(8). The motion argued that Dell's amended complaint failed to state a claim under the MCPA because the MCPA did not apply to misconduct that occurs in the claims-handling and adjustment process. The trial court denied the motion, concluding that Dell's complaint stated a claim under the MCPA.

The matter proceeded to trial. With regard to Dell's claim for no-fault benefits, the jury found that Dell had not incurred any allowable expenses under the no-fault act during the period between July 28, 2010 (one year before filing her complaint) and the time of trial. With regard to Dell's MCPA claim, the jury concluded that Citizens had violated the MCPA. The jury awarded

---

[2] *Grant v AAA Mich / Wisconsin, Inc (On Remand)*, 272 Mich App 142; 724 NW2d 498 (2006).

Dell $1.7 million in unpaid benefits and $300,000 in damages for mental anguish resulting from the violation. After trial, Dell filed a motion seeking attorney fees and costs. Citizens moved for JNOV, arguing that the jury's verdict with respect to the first count established that Dell's MCPA claim was time-barred under MCL 445.911(7). The trial court agreed and granted the motion. Having granted JNOV, the trial court did not consider Dell's request for costs and attorney fees.

On appeal, Dell raises several issues, many of which contest the trial court's decision to grant JNOV. Citizens cross-appeals, arguing that the trial court erred when it concluded that the MCPA applies to misconduct that occurs in the claims-handling and adjustment process. We begin with Citizens' cross-appeal.

## II. CROSS-APPEAL

Citizens argues that the trial court erred when it denied Citizens' second motion for summary disposition. We disagree.

### A. STANDARD OF REVIEW

Issues of statutory interpretation are reviewed de novo.[3] This Court also reviews de novo a trial court's decision on a motion for summary disposition.[4]

> A motion under MCR 2.116(C)(8) tests the legal sufficiency of the complaint. All well-pleaded factual allegations are accepted as true and construed in a light most favorable to the nonmovant. A motion under MCR 2.116(C)(8) may be granted only where the claims alleged are so clearly unenforceable as a matter of law that no factual development could possibly justify recovery. When

---

[3] *Cooper v Auto Club Ins Ass'n*, 481 Mich 399, 406; 751 NW2d 443 (2008).

[4] *Maiden v Rozwood*, 461 Mich 109, 118; 597 NW2d 817 (1999).

deciding a motion brought under this section, a court considers only the pleadings.[5]

### B. DISCUSSION

The question before this Court is whether the conduct alleged in Dell's amended complaint, all of which occurred in the claims-handling and adjustment process, is actionable under the MCPA. In her amended complaint, Dell alleged the following:

> 25. [Citizens has] engaged in unfair, unconscionable or deceptive conduct in violation of Chapter 20 of the Michigan Insurance Code in its dealings with [Dell] and her family, agents or representatives.
>
> 26. In particular, [Citizens has] violated [its] duties to act honestly and to explain benefits under MCL 500.2006(3) . . . .
>
> 27. [Citizens] also violated [its] obligations under MCL 500.2026, including but not limited to, the duty not to misrepresent facts or coverages, the duty to communicate promptly, the duty to affirm or deny coverage timely, the duty to promptly investigate claims, the duty to effectuate prompt, fair and equitable settlements of claims, the duty not to compel insureds to institute litigation by underpaying, the duty to identify payments and coverage, and/or the duty to explain [the] basis for denial or offer of compromise. MCL 500.2026(1)(a), (b), (e), (d), (f), (g), (j), (n). . . .
>
> 28. [Citizens'] violations of Chapter 20 [of] the Insurance Code constitute unfair, unconscionable or deceptive methods, acts or practices in the conduct of trade or commerce as set forth in the [MCPA] . . . . *See*, e.g., MCL 445.903(1)(a), (c), (e), (n), (s), (x), (bb), (cc). . . .

In sum, Dell alleged several instances of conduct that violated Chapter 20 of the Insurance Code. She further

---

[5] *Id.* at 119-120 (quotation marks and citations omitted).

alleged that these violations constituted unfair, unconscionable, or deceptive methods, acts, or practices under the MCPA.

In *Smith v Globe Life Ins Co*, our Supreme Court considered whether a private cause of action against an insurance carrier arising out of the sale of a life insurance policy could be brought under the MCPA.[6] Ultimately, the Court concluded that the plaintiff's MCPA claim could proceed. The Court's decision turned on its interpretation of MCL 445.904(1) and (2). At the time of the Court's decision, these statutes provided, in relevant part:

(1) This act does not apply to either of the following:

(a) A transaction or conduct specifically authorized under laws administered by a regulatory board or officer acting under statutory authority of this state or the United States.

\* \* \*

(2) *Except for the purposes of an action filed by a person under* [MCL 445.911], this act does not apply to an unfair, unconscionable, or deceptive method, act, or practice that is made unlawful by:

(a) Chapter 20 of the insurance code of 1956, . . . [MCL] 500.2001 to [MCL] 500.2093 . . . .[7]

Our Supreme Court explained that MCL 445.904(1)(a) would generally exempt the sale of insur-

---

[6] *Smith v Globe Life Ins Co*, 460 Mich 446, 449; 597 NW2d 28 (1999). The contested issue in *Smith* revolved around whether the insurance application accurately described the insured's existing medical conditions. On the insurance application, slash marks had been made in boxes labeled "NO" in response to questions regarding previous medical diagnoses. The plaintiff asserted that these marks were not in the insured's handwriting. See *id.* at 450, 452.

[7] 1993 PA 10 (emphasis added). See also *Smith*, 460 Mich at 462, 466.

ance from the MCPA because such conduct was " 'specifically authorized under laws administered by a regulatory board or officer acting under statutory authority of this state or the United States.' "[8] However, the Court held that MCL 445.904(2) "provides an exception to that exemption by permitting private actions pursuant to [MCL 445.911] arising out of misconduct made unlawful by chapter 20 of the Insurance Code."[9] This was because MCL 445.904(2) "exempt[ed] from the MCPA unfair, unconscionable, or deceptive methods, acts, or practices made unlawful by chapter 20 of the Insurance Code," but that exemption was subject to an exception for actions brought under MCL 445.911.[10] Thus, to give effect to the language of both MCL 445.904(1) and (2), the Court held that "the exemptions provided by [MCL 445.904(1)(a)] and [MCL 445.904(2)(a)] are inapplicable to plaintiff's MCPA claims to the extent that they involve allegations of misconduct made unlawful under chapter 20 of the Insurance Code."[11] In response to *Smith*, our Legislature amended MCL 445.904 to provide that without exception, the MCPA does not apply to conduct "made unlawful by chapter 20 of the insurance code . . . ."[12] This amendment took effect on March 28, 2001.

The next event of relevance is this Court's decision in *Converse v Auto Club Group Ins Co* (*Converse I*).[13] In

---

[8] *Smith*, 460 Mich at 465, quoting MCL 445.904(1)(a).

[9] *Smith*, 460 Mich at 467.

[10] *Id.* at 466-467.

[11] *Id.* at 467.

[12] MCL 445.904(3), as enacted by 2000 PA 432.

[13] *Converse v Auto Club Group Ins Co*, unpublished opinion per curiam of the Court of Appeals, issued March 3, 2011 (Docket No. 293303) (*Converse I*), rev'd in part 493 Mich 877 (2012).

*Converse I*, the trial court dismissed a plaintiff's claim under the MCPA "based on its determination that the no-fault act provides an exclusive remedy for causes of action arising in a motor vehicle accident context."[14] In a two-to-one decision, this Court affirmed the trial court, but on a different basis. This Court first held that any claims accruing after March 28, 2001, could not be sustained because of the effect of 2000 PA 432.[15] With respect to those accruing before March 28, 2001, this Court explained that such actions "were permitted pursuant to MCL 445.911 of the MCPA arising out of misconduct made unlawful by chapter 20 of the insurance code."[16] However, this Court concluded that any such claim was limited to those "within one year immediately preceding December 2005," the last date a payment was received by the plaintiff.[17] To reach this conclusion, this Court relied on MCL 445.911(7), which provides, in relevant part:

> "[A]n action under this section shall not be brought more than 6 years after the occurrence of the method, act, or practice which is the subject of the action nor more than 1 year after the last payment in a transaction involving the method, act, or practice which is the subject of the action, whichever period of time ends at a later date."[18]

This Court reasoned that because the statutory language dictated that the Court apply whichever of the two time periods ended at a later date, the plaintiff's MCPA claim must be limited to claims "within one year immediately preceding December 2005."[19] But because

---

[14] *Converse I*, unpub op at 2.

[15] *Id.* at 3.

[16] *Id.*

[17] *Id.*

[18] *Id.*, quoting MCL 445.911(7).

[19] *Id.*

any cause of action based on conduct occurring after March 28, 2001, was barred by the amendments to MCL 445.904, the majority concluded that the insurer was entitled to summary disposition.[20]

On October 26, 2012, our Supreme Court peremptorily reversed, in part, this Court's decision in *Converse I*.[21] With regard to MCL 445.911(7), our Supreme Court explained:

> MCL 445.911(7) of the MCPA provides, in pertinent part:
>
>> An action under this section shall not be brought more than 6 years after the occurrence of the method, act, or practice which is the subject of the action nor more than 1 year after the last payment in a transaction involving the method, act, or practice which is the subject of the action, whichever period of time ends at a later date.
>
> Because plaintiff brought this action within one year of the last payment, plaintiff's action was timely filed and thus plaintiff can seek to recover damages resulting from the methods, acts or practices violative of the MCPA based on conduct by defendant occurring from July 29, 1992 [the date the plaintiff alleged the misconduct began] to March 28, 2001 (the effective date of MCL 445.904(3)).[22]

Our Supreme Court's order in *Converse II* prompted our Legislature to again amend MCL 445.904.[23] MCL 445.904 now reads:

> (3) This act does not apply to or create a cause of action for an unfair, unconscionable, or deceptive method, act, or practice that is made unlawful by chapter 20 of the

---

[20] *Converse I*, unpub op at 3-4.

[21] *Converse v Auto Club Group Ins Co*, 493 Mich 877 (2012) (*Converse II*).

[22] *Id.* at 877-878.

[23] 2014 PA 251.

insurance code of 1956, 1956 PA 218, MCL 500.2001 to 500.2093, if either of the following is met:

(a) The method, act, or practice occurred on or after March 28, 2001.

(b) The method, act, or practice occurred before March 28, 2001. However, this subdivision does not apply to or limit a cause of action filed with a court concerning a method, act, or practice if the cause of action was filed in a court of competent jurisdiction on or before June 5, 2014.[24]

Through its first enacting section, 2014 PA 251 was given retroactive effect and made effective March 28, 2001.[25] In the act's second enacting section, our Legislature explained:

This amendatory act is curative and intended to prevent any misinterpretation that this act applies to or creates a cause of action for an unfair, unconscionable, or deceptive method, act, or practice occurring before March 28, 2001 that is made unlawful by chapter 20 of the insurance code of 1956, 1956 PA 218, MCL 500.2001 to 500.2093, that may result from the decision of the Michigan supreme court in Converse v Auto Club Group Ins Co, No. 142917, October 26, 2012.[26]

Thus, under the most recent amendment to MCL 445.904, a plaintiff generally may not bring a claim under the MCPA alleging harm resulting from an "unfair, unconscionable, or deceptive method, act, or practice that is made unlawful by chapter 20 of the insurance code . . . , MCL 500.2001 to 500.2093 . . . ."[27] However, if the "method, act, or practice" at issue occurred before March 28, 2001, and a complaint was

---

[24] MCL 445.904(3)(a) and (b).

[25] 2014 PA 251, enacting § 1.

[26] 2014 PA 251, enacting § 2.

[27] MCL 445.904(3).

filed on or before June 5, 2014, the claim remains viable.[28] The unlawful acts, methods, or practices stated in Dell's complaint were alleged to have occurred before March 28, 2001, and she filed her complaint well before June 5, 2014. Thus, the restrictions stated in MCL 445.904(3) do not apply to her claim.

In Dell's view, this conclusion settles the matter. Relying on *Smith* and *Converse*, Dell takes the position that any conduct that violates Chapter 20 of the Insurance Code is incorporated into the MCPA through MCL 445.904. Citizens, however, argues that *Smith* and the cases that followed do not stand for the proposition that all conduct made unlawful by Chapter 20 of the Insurance Code is actionable under the MCPA. Rather, Citizens argues that to be actionable, the MCPA itself must render that conduct unlawful. In this regard, we agree with Citizens.

The purpose of MCL 445.904 is not to define what constitutes a violation of the MCPA; it is to remove certain types of claims from the MCPA's purview. MCL 445.904 does so by explaining specific areas to which the MCPA does not apply. It is MCL 445.903 that defines "[u]nfair, unconscionable, or deceptive methods, acts, or practices" and makes such conduct unlawful under the MCPA in the first instance. In other words, MCL 445.903 broadly defines most of the conduct that is unlawful under the MCPA,[29] while MCL 445.904 removes certain subsets of this conduct from the MCPA's coverage. Thus, to determine whether Dell has stated a viable claim under the MCPA, the first question to be answered is whether the conduct she

---

[28] MCL 445.904(3)(b).

[29] Along with MCL 445.903, the MCPA contains other provisions that require or prohibit certain conduct. See MCL 445.903a through MCL 445.903i. None of these provisions are relevant to this matter.

alleges is unlawful under MCL 445.903; the second question is whether that conduct is exempted from the MCPA's purview by MCL 445.904.

*Smith* does not hold to the contrary. In *Smith*, the question whether the particular conduct at issue violated MCL 445.903(1) was not addressed. Rather, the question before the Court involved only the second part of the inquiry, i.e., whether the particular claim was exempted from the MCPA's purview by MCL 445.904.[30] Although the Court determined that the particular conduct at issue was not exempted from the MCPA by MCL 445.904, it was not asked to determine whether the conduct came within the MCPA's general purview as expressed by MCL 445.903.[31] *Smith* did not hold that MCL 445.904(2) created a cause of action for violations of Chapter 20 of the Insurance Code; it merely held that MCL 445.904 did not remove from the MCPA claims alleging conduct that violates Chapter 20 of the Insurance Code.

Nor does *Converse II* reach a different conclusion. In its order, our Supreme Court stated, "[b]ecause plaintiff brought this action within one year of the last payment, plaintiff's action was timely filed and thus plaintiff can seek to recover damages *resulting from the methods, acts or practices violative of the MCPA* based on conduct by defendant occurring from July 29, 1992, to March 28, 2001 . . . ." (Emphasis added.)[32] Thus, as was the case in *Smith*, our Supreme Court did not conclude that a violation of Chapter 20 of the

---

[30] See *Smith*, 460 Mich at 462 (describing the issue as "whether [the insurer] *is exempted* from plaintiff's claim of MCPA violations") (emphasis added).

[31] Notably, however, the plaintiff in *Smith* did specifically allege several violations of MCL 445.903(1). See *Smith*, 460 Mich at 451 n 1.

[32] *Converse II*, 493 Mich at 878 (emphasis added).

Insurance Code was alone sufficient to state a claim under the MCPA. Rather, the plaintiff's allegations of unconscionable, unfair, or deceptive methods, acts, or practices were what was actionable.

Thus, we hold that the MCPA does not create a cause of action for violations of Chapter 20 of the Insurance Code. Rather, Dell must allege a violation of the MCPA itself to survive Citizens' motion for summary disposition under MCR 2.116(C)(8). Citizens argues that the conduct alleged in the complaint does not state a claim under the MCPA because, under its interpretation of MCL 445.903, the MCPA does not reach misconduct in the claims-handling and adjustment process. Citizens first relies on MCL 445.903(1), which provides that "[u]nfair, unconscionable, or deceptive methods, acts, or practices in the conduct of trade or commerce are unlawful . . . ." Citizens argues that the definition of "trade or commerce" does not encompass the claims-handling and adjustment process. We disagree.

MCL 445.902(1)(g) defines "trade or commerce" as

> the conduct of a business providing goods, property, or service primarily for personal, family, or household purposes and includes the advertising, solicitation, offering for sale or rent, sale, lease, or distribution of a service or property, tangible or intangible, real, personal, or mixed, or any other article, or a business opportunity.

As may be seen, nothing in this definition explicitly discusses insurers, or more specifically, the claims-handling and adjusting process. But "[b]ecause the MCPA is a remedial statute designed to prohibit unfair practices in trade or commerce, it must be liberally construed to achieve its intended goals."[33] Undoubt-

---

[33] *Price v Long Realty, Inc*, 199 Mich App 461, 471; 502 NW2d 337 (1993).

edly, at least as it pertains to conduct that occurred before March 28, 2001, the MCPA applies to insurance companies generally.[34] And as MCL 445.902(1)(g) makes clear, "trade or commerce" is much broader than simply advertising, marketing, or selling a product. It includes "the conduct of a business providing [a product or service]."[35] An insurance company "provides" the very product or service it is in the business of delivering—insurance coverage—through the claims-handling and adjustment process. Such conduct fits within MCL 445.902(1)(g)'s definition of "trade or commerce."

Most of the specific types of conduct that are unlawful under the MCPA are stated in the various subsections of MCL 445.903(1). Dell's complaint alleged that Citizens violated several of these subsections. The trial court concluded that at a minimum, Dell's complaint stated a claim under MCL 445.903(1)(n). Under this subsection, it is an unlawful method, act, or practice to "caus[e] a probability of confusion or of misunderstanding as to the legal rights, obligations, or remedies of a party to a transaction."[36] Dell alleged that Citizens misrepresented Dell's legal right to certain benefits under the insurance policy. She also alleged that Citizens misrepresented its own legal obligations under the policy. Such misrepresentations would create a "probability of confusion or of misunderstanding as to" Dell's legal rights and Citizens' obligations under the policy. According to MCL 445.903(1)(n), these allegations stated a claim under the MCPA.

Citizens argues that this Court should interpret MCL 445.903(1)(n) as not encompassing misconduct

---

[34] MCL 445.904(3). See also *Converse II*, 493 Mich at 878.

[35] MCL 445.902(1)(g).

[36] MCL 445.903(1)(n).

that occurs in the claims-handling and adjustment process. We find nothing in the plain language of MCL 445.903(1)(n) to support such a limitation. Citizens first argues that because the majority of the specific types of conduct defined by MCL 445.903(1) as unfair, unconscionable, or deceptive methods, acts, or practices relate to advertising, marketing, or sales, all of the provisions should be interpreted as encompassing only advertising, marketing, or sales conduct. It is true that many of the subsections of MCL 445.903(1) refer to conduct that occurs in advertising, marketing, or sales.[37] However, not every subsection is so limited. In *Zine v Chrysler Corp*, this Court explained, with regard to MCL 445.903(1)(n), that "[b]ecause representations made both before and after the transaction has been completed could cause a party to the transaction to misunderstand the party's legal rights, [MCL 445.903(1)(n)] can reasonably be understood to refer to acts that occur before *and after* the transaction has been concluded."[38] That is precisely the situation alleged in Dell's complaint. Dell alleged that Citizens misrepresented its own obligations and Dell's rights created as a result of a transaction between the parties, i.e., the sale of the insurance policy. That the misrepresentations occurred after the sale was completed or in the context of handling a claim made under the policy is irrelevant.

---

[37] See, e.g., MCL 445.903(1)(d) ("Representing that goods are new if they are deteriorated, altered, reconditioned, used, or secondhand"); (1)(e) ("Representing that goods or services are of a particular standard, quality, or grade, or that goods are of a particular style or model, if they are of another"); (1)(g) ("Advertising or representing goods or services with intent not to dispose of those goods or services as advertised or represented"); (1)(h) ("Advertising goods or services with intent not to supply reasonably expectable public demand, unless the advertisement discloses a limitation of quantity in immediate conjunction with the advertised goods or services").

[38] *Zine v Chrysler Corp*, 236 Mich App 261, 281; 600 NW2d 384 (1999).

Citizens also focuses on the term "transaction" in MCL 445.903(1)(n). Citizens argues that the "transaction" in this instance is the sale of the policy, and that "to be actionable under the MCPA, the conduct manifestly must relate to the sales transaction." Even accepting, arguendo, Citizens' basic premise, i.e., that the misconduct must relate to the sale of the insurance policy, Dell stated a claim under the MCPA. Citizens was a party to the sale of the insurance policy. The transaction created a legal obligation on the part of Citizens to pay certain benefits in the event of a covered accident. Dell's complaint alleged that Citizens misrepresented its obligations. Again, that these misrepresentations occurred after the sale was completed is irrelevant.[39]

In sum, while a claim of a violation of Chapter 20 of the Insurance Code alone is insufficient to state a claim under the MCPA, when the allegation also constitutes a violation of the MCPA, the claim may proceed if the conduct at issue occurred prior to March 28, 2001, and the complaint was filed on or before June 5, 2014. Dell's complaint met these requirements, and accordingly, Citizens' motion for summary disposition was properly denied.

### III. JNOV

Dell argues that the trial court erred when it granted JNOV for a number of reasons. Because we conclude that Citizens waived the statute of limitations defense on which the trial court relied, we agree that the trial court erred.[40]

---

[39] *Id.*

[40] We note that while Dell argued that the statute of limitations had been waived in response to the motion for JNOV, the trial court did not address or decide the question. Generally, an issue must be raised,

A. STANDARD OF REVIEW

"We review a trial court's decision with regard to a motion for JNOV de novo."[41] "In reviewing a decision regarding a motion for JNOV, this Court must view the testimony and all legitimate inferences that may be drawn therefrom in a light most favorable to the nonmoving party. If reasonable jurors could have honestly reached different conclusions, the jury verdict must stand."[42] "The interpretation and application of the court rules, like the interpretation of statutes, is a question of law that is reviewed de novo on appeal."[43]

B. DISCUSSION

"[T]he running of the statute of limitations is an affirmative defense."[44] Under MCR 2.111(F)(3), "[a]ffirmative defenses must be stated in a party's responsive pleading, either as originally filed or as amended in accordance with MCR 2.118." However, "a party who has asserted a defense by motion filed pursuant to MCR 2.116 before filing a responsive pleading need not again assert that defense in a responsive pleading later

---

addressed, and decided in the trial court to be preserved for review. *Mouzon v Achievable Visions*, 308 Mich App 415, 419; 864 NW2d 606 (2014). But Dell "should not be punished for the omission of the trial court." *Peterman v Dep't of Natural Resources*, 446 Mich 177, 183; 521 NW2d 499 (1994). This Court may address the issue because it concerns a legal question and all of the facts necessary for its resolution are present. *Rooyakker & Sitz, PLLC v Plante & Moran, PLLC*, 276 Mich App 146, 157 n 6; 742 NW2d 409 (2007).

[41] *Morinelli v Provident Life and Accident Ins Co*, 242 Mich App 255, 260; 617 NW2d 777 (2000).

[42] *Id.* at 260-261 (citation omitted).

[43] *Colista v Thomas*, 241 Mich App 529, 535; 616 NW2d 249 (2000).

[44] *Stanke v State Farm Mut Auto Ins Co*, 200 Mich App 307, 312; 503 NW2d 758 (1993).

filed[.]"[45] Thus, a statute of limitations defense "must be raised in the responsive pleading, unless [it] previously [was] raised in a motion for summary disposition before the filing of a responsive pleading."[46] "The failure to raise an affirmative defense as required by the court rule constitutes a waiver of that affirmative defense."[47]

The trial court's decision to grant JNOV was based entirely on the statute of limitations found in MCL 445.911(7). This statute provides that a claim under the MCPA must be brought within six years of "the occurrence of the method, act, or practice" that violates the MCPA, or within one year after the last payment in a transaction involving the method, act, or practice.[48] In its answer to Dell's amended complaint, Citizens did not mention MCL 445.911(7) as an affirmative defense. At best, Citizens stated, "[e]ven if Plaintiff states a claim of action under the [MCPA], her recovery is limited to losses within one year prior to filing the complaint." This statement did not establish that Citizens intended to defend against Dell's MCPA claim by asserting that the claim was barred by MCL 445.911(7). Rather, it demonstrated that Citizens contemplated that the claim might go forward, but that Dell's damages would be limited to those incurred no more than a year before she filed her complaint.[49]

---

[45] MCR 2.111(F)(2)(a).

[46] *Stanke*, 200 Mich App at 312.

[47] *Id.* See also MCR 2.111(F)(2) ("A defense not asserted in the responsive pleading or by motion as provided by these rules is waived, except for the defenses of lack of jurisdiction over the subject matter of the action, and failure to state a claim on which relief can be granted.").

[48] MCL 445.911(7).

[49] While not explicitly stated, this statement seems directly aimed at the one-year-back rule of MCL 500.3145(1).

Nor did Citizens raise the defense in a motion for summary disposition filed before it filed its answer. Citizens did file a motion for summary disposition prior to filing its amended answer. However, this motion argued that under MCL 500.3145(1), Dell's MCPA claim was limited to damages incurred in the year before filing the complaint. It did not argue that Dell's claim was barred by MCL 445.911(7). Quite the contrary, Citizens argued that the one-year-back rule of MCL 500.3145(1) trumped MCL 445.911(7) to the extent that the two were in conflict.[50]

Citizens argues that by raising the one-year limitation in its first responsive pleading and summary disposition motion, it should be deemed to have raised MCL 445.911(7) as an affirmative defense. Citizens relies on this Court's opinion in *Jesperson v Auto Club Ins Ass'n*[51] as support. In *Jesperson*, the plaintiff, in an amended complaint, raised a claim alleging that the defendant insurer failed to pay first-party no-fault benefits.[52] In its answer to the amended complaint, the insurer raised MCL 500.3145(1) as an affirmative defense.[53] However, and much the same as occurred here, the insurer only referred to the one-year-back provision of the statute; it "did not assert an affirma-

---

[50] Specifically, Citizens stated: "Moreover, to the extent that there is a conflict between [MCL 500.3145(1)] . . . and MCL 445.911(7) . . . , in the context of this case, [MCL 500.3145(1)] is the more specific of the two and therefore controls." It is true that the trial court, in its opinion deciding the motion, discussed MCL 445.911(7) and opined that the time period stated in this statute had not expired. However, neither party had raised MCL 445.911(7) in the context of the motion. That the trial court raised and considered the statute sua sponte does not demonstrate that Citizens raised the defense.

[51] *Jesperson v Auto Club Ins Ass'n*, 306 Mich App 632; 858 NW2d 105 (2014), lv gtd 497 Mich 987 (2015).

[52] *Id*. at 636.

[53] *Id*.

tive defense that specifically referred to the separate statute of limitations provision that is also reflected in MCL 500.3145(1)."[54] The insurer later filed a motion for summary disposition, arguing that the plaintiff's first-party claim was barred by the statute of limitations stated in MCL 500.3145(1).[55] The plaintiff argued that this defense had been waived because it was not raised in the insurer's answer to plaintiff's amended complaint.[56] Without addressing the waiver issue, the trial court ruled that the statutory period of limitations had run, and for that reason, granted summary disposition in favor of the defendant.[57]

This Court stated that the plaintiff had only specifically cited the one-year-back provision of MCL 500.3145(1) in its answer, but that by citing MCL 500.3145(1), the plaintiff "arguably was made aware of the limitations period of that statute and [was] not unfairly surprised by defendant's assertion of the defense."[58] But it was also true "that defendant did not refer to the statute of limitations in any fashion, and instead specifically described its affirmative defense as relating to the one-year-back provision of the statute, thereby arguably suggesting that it was not citing the statute for any other purpose."[59] However, this Court did not decide whether reference to the one-year-back provision of MCL 500.3145(1) was sufficient to avoid waiver of the statute of limitations found in the same statute. Rather, this Court explained that "leave to amend pleadings should be freely granted," and thus,

---

[54] *Id.*

[55] *Id.* at 637.

[56] *Id.* at 638.

[57] *Id.* at 638-639.

[58] *Id.* at 647.

[59] *Id.*

"had the trial court found that defendant had failed to plead the statute of limitations defense with sufficient clarity, it could have, in its discretion, granted defendant leave to amend its pleading . . . ."[60] This Court saw "no need to remand the case for the trial court to do just that."[61] For this reason, this Court concluded that the "defendant did not waive the affirmative defense of the statute of limitations."[62]

*Jesperson* does not support Citizens' argument in this case. First, the *Jesperson* Court did not decide that raising the one-year-back provision was sufficient to raise a statute of limitations defense. The Court ultimately resolved the question on an alternate ground, specifically, that the defense could have been added by an amended answer, as is explicitly allowed by the court rules. Second, even if this Court's opinion could be read as holding that raising the one-year-back rule was sufficient to also raise the statute of limitations, it would only apply to the statute of limitations provision stated in MCL 500.3145(1). The question in *Jesperson* was whether citing a specific portion of MCL 500.3145(1) was sufficient to raise the entire statute as an affirmative defense. In this case, Citizens' motion for JNOV relied on MCL 445.911(7)—an entirely different statute with no similar one-year-back provision. Citizens' assertion of a one-year limitation on damages could not have even "arguably . . . made [Dell] aware of the limitations period of [MCL 445.911(7)]."[63] Accordingly, *Jesperson* does not support Citizens' position.

Citizens also argues that it adequately preserved its statute of limitations defense by raising it in its response to Dell's motion to amend her complaint. How-

---

[60] *Id.*

[61] *Id.*

[62] *Id.*

[63] *Id.*

ever, Citizens offers no authority, and we have found none, holding that an affirmative defense is adequately preserved by raising it in a response to a motion for leave to amend the complaint. Rather, our court rules and caselaw are clear. "Under MCR 2.111(F)(3), affirmative defenses must be raised in the responsive pleading, unless they previously have been raised in a motion for summary disposition before the filing of a responsive pleading, MCR 2.111(F)(2)(a)."[64] Clearly, Citizens' response to the motion to amend was not a responsive pleading.[65] Nor was the response a "motion

---

[64] *Stanke*, 200 Mich App at 312. This Court's application of the rule has been strict. In *Grzesick v Cepela*, 237 Mich App 554, 559-563; 603 NW2d 809 (1999), the trial court determined that the defendant had waived the affirmative defense of comparative negligence because, although the defense had been raised in the defendant's answer to the plaintiff's complaint, as well as in the defendant's answer to the plaintiff's first amended complaint, the defendant failed to plead the defense when responding to the plaintiff's second amended complaint. This Court agreed, explaining:

> [J]ust as an amended complaint supersedes the original complaint, a party's most recent amended answer supersedes any previously filed responsive pleadings. *Consequently, in order to be properly preserved, an affirmative defense must be expressly asserted, or expressly incorporated from a former pleading, in each successive amendment of the original responsive pleading.* In this case, in light of defendant's failure to explicitly reassert the affirmative defense of comparative negligence in her answer to plaintiff's second amended countercomplaint, the trial court properly ruled that defendant waived the defense. [*Id.* at 562-563 (emphasis added).]

Thus, even in circumstances where an affirmative defense had been raised in a previous responsive pleading, this Court has found that the failure to raise the defense precisely as required under the court rules results in waiver.

[65] See MCR 2.110(A) (defining a "pleading" as a complaint, a cross-claim, a counterclaim, a third-party complaint, an answer to a complaint, cross-claim, counterclaim, or third-party complaint, or a reply to an answer).

filed pursuant to MCR 2.116 . . . ."[66] Accordingly, Citizens waived the statute of limitations found in MCL 445.911(7).

Because Citizens waived the affirmative defense in MCL 445.911(7), the trial court erred by granting JNOV on that basis. The trial court's order must be reversed, and the matter remanded for entry of a judgment in accordance with the jury's verdict.

### IV. REMAINING ISSUES

Dell raises a number of other arguments regarding the JNOV decision. Having concluded that the statute of limitations defense was waived, we need not address these arguments. Dell also raises issues related to other decisions made by the trial court during the proceeding. She asks us to consider these issues in the event the jury's verdict is not reinstated. Having concluded that the verdict must be reinstated, we need not address these remaining issues. However, one issue remains. Relying on its decision to grant the motion for JNOV, the trial court declined to consider Dell's motion for costs and attorney fees. On remand, we direct the trial court to decide Dell's motion.

The trial court's decision with regard to Citizens' motion for summary disposition is affirmed. We reverse the trial court's entry of JNOV. We remand the matter for reinstatement of the jury's verdict and further proceedings consistent with this opinion. We do not retain jurisdiction.

BECKERING and GADOLA, JJ., concurred with TALBOT, C.J.

---

[66] MCR 2.111(F)(2)(a).